**Michael B. WILLIAMS,**
**Plaintiff–Appellant,**

v.

**Robert WAGGENER; Cory Stephens;**
**Murlene Johnson; City and County of**
**San Francisco, Defendants–Appellees.**

No. 07–16170.

United States Court of Appeals,
Ninth Circuit.

Submitted March 18, 2008.*

Filed March 25, 2008.

Michael B. Williams, Coalinga, CA, pro se.

---

\* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: CANBY, T.G. NELSON, and BEA, Circuit Judges.

MEMORANDUM **

Michael B. Williams appeals pro se the dismissal without prejudice, pursuant to 28 U.S.C. § 1915A(b), of his 42 U.S.C. § 1983 action seeking damages from his defense attorney and other defendants for his confinement on a 1991 conviction. Williams contends that the district court erred in determining that his claims were barred under *Heck v. Humphrey,* 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), and, alternatively, under applicable statutes of limitations. He also contends that the district court erred in holding that it lacked authority to construe his complaint as a coram nobis petition. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the dismissal of a complaint for failure to state a claim under § 1915A(b). *Weilburg v. Shapiro,* 488 F.3d 1202, 1205 (9th Cir.2007). We affirm the district court's judgment.

Williams claims that his appointed defense attorney committed malpractice and negligence; the crime victim, the prosecution, and the City and County of San Francisco violated his constitutional rights in his prosecution; the defendants conspired to violate his constitutional rights; he was falsely imprisoned; and the City and County were negligent and committed malicious prosecution and abuse of process in his 1991 rape conviction. He has finished serving his sentence and is civilly detained

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

as a sexually violent predator. His federal habeas corpus petition challenging the rape conviction was filed in 2003 and was dismissed as untimely under 28 U.S.C. § 2244(d).

Williams contends that the district court erred in determining that his claims were barred under *Heck v. Humphrey,* which holds that "in order to recover damages for allegedly unconstitutional conviction or imprisonment, or for other harm caused by actions whose unlawfulness would render a conviction or sentence invalid, a § 1983 plaintiff must prove that the conviction or sentence has been reversed on direct appeal, expunged by executive order, declared invalid by a state tribunal ..., or called into question by a federal court's issuance of a writ of habeas corpus." 512 U.S. 477, 486–87, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). He argues that the unavailability of habeas corpus nonetheless allows his suit. We disagree; the unavailability of habeas corpus is due to Williams's failure timely to pursue this remedy. *See Guerrero v. Gates,* 442 F.3d 697, 704–05 (9th Cir.2006).

Williams also contends that the district court should have construed his complaint as a coram nobis petition. We affirm the district court's holding that it lacked authority to issue a writ of error coram nobis with respect to a state court conviction. *See United States v. Crowell,* 374 F.3d 790, 794 (9th Cir.2004).

**AFFIRMED.**